# ATTACHMENT 2

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

| | | | |
|---|---|---|---|
| Insured: | Haroon Ullah | Home: | (202) 368-5616 |
| Property: | 6458 7th Street | E-mail: | hkullah@gmail.com |
| | Alexandria, VA 22312 | | |

Claim Rep.:   N/A

| | | | |
|---|---|---|---|
| Estimator: | Billy Holtmann | Business: | (703) 335-2424 |
| Business: | 8773 Virginia Meadows Drive | E-mail: | bholtmann@pdrvirginia.com |
| | Manassas, VA | | |

Reference:
Company:   Liberty Mutual Insurance Company.

| | | | |
|---|---|---|---|
| Contractor: | | Business: | (703) 335-2424 |
| Company: | Paul Davis Restoration & Remodeling | E-mail: | subva@pdr-usa.net |
| Business: | 8773 Virginia Meadows Drive | | |
| | Manassas, VA 20109 | | |

**Claim Number:**                **Policy Number:**                **Type of Loss:** Wind Damage

| | | | | |
|---|---|---|---|---|
| Date Contacted: | 7/10/2018 | | | |
| Date of Loss: | 7/10/2018 | Date Received: | 7/10/2018 | |
| Date Inspected: | 7/16/2018 | Date Entered: | 7/16/2018 3:35 PM | |

| | |
|---|---|
| Price List: | VAAR8X_JUL18 |
| | Restoration/Service/Remodel |
| Estimate: | 2018-07-16-1535 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

**2018-07-16-1535**

**Main Level**

| | | |
|---|---|---|
| **Living/Kitchen** | | **Height: 7' 6"** |

| | | |
|---|---|
| 692.77 SF Walls | 509.73 SF Ceiling |
| 1,202.50 SF Walls & Ceiling | 470.19 SF Floor |
| 52.24 SY Flooring | 84.04 LF Floor Perimeter |
| 117.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **5' 4" X 4'** | **Opens into LIVING_KITCH** |
| **Window** | **3' X 4'** | **Opens into Exterior** |
| **Window** | **3' X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **8' 10" X 6' 8"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **3' 10" X 6' 8"** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. R&R 1/2" drywall - hung, taped, floated, ready for paint | 64.00 SF | | 0.34 | 1.80 | 1.88 | 34.71 | 173.55 |
| 3. Texture drywall - smooth / skim coat | 509.73 SF | | 0.00 | 0.98 | 3.06 | 125.65 | 628.25 |
| 4. Texture drywall - heavy hand texture | 509.73 SF | | 0.00 | 0.73 | 4.59 | 94.18 | 470.87 |
| 5. Detach & Reset Light fixture | 1.00 EA | 49.26 | 0.00 | 0.00 | 0.00 | 12.32 | 61.58 |
| 7. Detach & Reset Fluorescent light fixture | 1.00 EA | 71.51 | 0.00 | 0.00 | 0.00 | 17.88 | 89.39 |
| 8. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | | 18.09 | 285.21 | 12.64 | 78.98 | 394.92 |
| 10. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | | 0.00 | 188.47 | 0.91 | 47.35 | 236.73 |
| 11. R&R Casing - 2 1/4" | 18.00 LF | | 0.40 | 1.77 | 0.91 | 10.00 | 49.97 |
| 13. Spot seal w/oil based/hybrid stain blocker | 1.00 EA | | 0.00 | 26.58 | 0.14 | 6.68 | 33.40 |
| 15. Seal/prime then paint the ceiling twice (3 coats) | 509.73 SF | | 0.00 | 1.30 | 7.65 | 167.59 | 837.89 |
| 16. Paint the surface area - two coats | 64.00 SF | | 0.00 | 0.98 | 0.81 | 15.88 | 79.41 |
| This is for the wall the window is on in the kitchen to be painted once window is replaced. | | | | | | | |
| 17. Floor protection - plastic and tape - 10 mil | 470.19 SF | | 0.00 | 0.30 | 2.82 | 35.97 | 179.85 |
| 18. Final cleaning - construction - Residential | 470.19 SF | | 0.00 | 0.22 | 0.00 | 25.86 | 129.30 |



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Living/Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Living/Kitchen | | | | | 35.41 | 673.05 | 3,365.11 |
| Total: Main Level | | | | | **35.41** | **673.05** | **3,365.11** |

### Second Level



**Master Bedroom**                                                         Height: 8'

| | |
|---|---|
| 638.67 SF Walls | 287.93 SF Ceiling |
| 926.60 SF Walls & Ceiling | 287.93 SF Floor |
| 31.99 SY Flooring | 84.33 LF Floor Perimeter |
| 84.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Window | 3' X 4' | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 20. R&R Pre-finished solid wood flooring | 287.93 SF | | 1.88 | 7.84 | 86.21 | 721.23 | 3,606.12 |
| 22. R&R Vapor barrier - visqueen - 6mil | 287.93 SF | | 0.06 | 0.28 | 0.86 | 24.69 | 123.45 |
| 23. R&R Quarter round - for wood flooring | 84.33 LF | | 0.14 | 3.57 | 14.93 | 81.95 | 409.75 |
| 24. R&R 1/2" drywall - hung, taped, floated, ready for paint | 64.00 SF | | 0.34 | 1.80 | 1.88 | 34.71 | 173.55 |
| 25. Texture drywall - smooth / skim coat | 287.93 SF | | 0.00 | 0.98 | 1.73 | 70.98 | 354.88 |
| 26. Texture drywall - heavy hand texture | 287.93 SF | | 0.00 | 0.73 | 2.59 | 53.20 | 265.98 |
| 27. R&R Blown-in insulation - 14" depth - R38 | 75.00 SF | | 0.86 | 1.24 | 3.65 | 40.30 | 201.45 |
| 29. Seal/prime then paint the ceiling twice (3 coats) | 287.93 SF | | 0.00 | 1.30 | 4.32 | 94.66 | 473.29 |
| 30. Paint baseboard - two coats | 84.33 LF | | 0.00 | 1.48 | 0.61 | 31.35 | 156.77 |
| 31. Final cleaning - construction - Residential | 287.93 SF | | 0.00 | 0.22 | 0.00 | 15.83 | 79.17 |
| Totals: Master Bedroom | | | | | 116.78 | 1,168.90 | 5,844.41 |

2018-07-16-1535                                            7/24/2018          Page: 3



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com



| Master Closet 1 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| 135.17 SF Walls | | | 43.34 SF Ceiling | | | |
| 178.51 SF Walls & Ceiling | | | 21.01 SF Floor | | | |
| 2.33 SY Flooring | | | 9.17 LF Floor Perimeter | | | |
| 26.33 LF Ceil. Perimeter | | | | | | |

**Window**                          **3' X 4'**                    **Opens into Exterior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 32. R&R Pre-finished solid wood flooring | 21.01 SF | | 1.88 | 7.84 | 6.29 | 52.63 | 263.14 |
| 33. R&R Vapor barrier - visqueen - 6mil | 21.01 SF | | 0.06 | 0.28 | 0.06 | 1.81 | 9.01 |
| 34. R&R Quarter round - for wood flooring | 9.17 LF | | 0.14 | 3.57 | 1.62 | 8.90 | 44.54 |
| 35. Paint baseboard - two coats | 9.17 LF | | 0.00 | 1.48 | 0.07 | 3.42 | 17.06 |
| 36. Final cleaning - construction - Residential | 21.01 SF | | 0.00 | 0.22 | 0.00 | 1.15 | 5.77 |
| Totals: Master Closet 1 | | | | | 8.04 | 67.91 | 339.52 |



| Master Closet 2 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| 94.89 SF Walls | | | 7.86 SF Ceiling | | | |
| 102.76 SF Walls & Ceiling | | | 7.86 SF Floor | | | |
| 0.87 SY Flooring | | | 11.86 LF Floor Perimeter | | | |
| 11.86 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 37. R&R Pre-finished solid wood flooring | 7.86 SF | | 1.88 | 7.84 | 2.35 | 19.69 | 98.44 |
| 38. R&R Vapor barrier - visqueen - 6mil | 7.86 SF | | 0.06 | 0.28 | 0.02 | 0.67 | 3.36 |
| 39. R&R Quarter round - for wood flooring | 11.86 LF | | 0.14 | 3.57 | 2.10 | 11.53 | 57.63 |
| 40. Paint baseboard - two coats | 11.86 LF | | 0.00 | 1.48 | 0.09 | 4.41 | 22.05 |
| 41. Final cleaning - construction - Residential | 7.86 SF | | 0.00 | 0.22 | 0.00 | 0.43 | 2.16 |
| Totals: Master Closet 2 | | | | | 4.56 | 36.73 | 183.64 |

**PAUL DAVIS**
RECOVER • RECONSTRUCT • RESTORE

**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com



**Bedroom 1**                                                                Height: 8'

| | |
|---|---|
| 328.00 SF Walls | 112.39 SF Ceiling |
| 440.39 SF Walls & Ceiling | 112.39 SF Floor |
| 12.49 SY Flooring | 42.50 LF Floor Perimeter |
| 42.50 LF Ceil. Perimeter | |

**Window**                          3' X 4'                          Opens into Exterior

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 42. R&R Pre-finished solid wood flooring | 112.39 SF | | 1.88 | 7.84 | 33.65 | 281.52 | 1,407.60 |
| 43. R&R Vapor barrier - visqueen - 6mil | 112.39 SF | | 0.06 | 0.28 | 0.34 | 9.63 | 48.18 |
| 44. R&R Quarter round - for wood flooring | 42.50 LF | | 0.14 | 3.57 | 7.52 | 41.30 | 206.50 |
| 47. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 55.08 | 0.16 | 13.81 | 69.05 |
| 48. Texture drywall - smooth / skim coat | 112.39 SF | | 0.00 | 0.98 | 0.67 | 27.70 | 138.51 |
| 49. Texture drywall - heavy hand texture | 112.39 SF | | 0.00 | 0.73 | 1.01 | 20.76 | 103.81 |
| 50. Seal/prime then paint the ceiling twice (3 coats) | 112.39 SF | | 0.00 | 1.30 | 1.69 | 36.95 | 184.75 |
| 45. Paint baseboard - two coats | 42.50 LF | | 0.00 | 1.48 | 0.31 | 15.81 | 79.02 |
| 46. Final cleaning - construction - Residential | 112.39 SF | | 0.00 | 0.22 | 0.00 | 6.18 | 30.91 |

Totals:  Bedroom 1                                                        45.35        453.66        2,268.33



**Hallway**                                                                Height: 8'

| | |
|---|---|
| 333.44 SF Walls | 62.68 SF Ceiling |
| 396.12 SF Walls & Ceiling | 62.68 SF Floor |
| 6.96 SY Flooring | 43.00 LF Floor Perimeter |
| 40.65 LF Ceil. Perimeter | |

**Missing Wall - Goes to Ceiling**        2' 4 3/16" X 4' 6"        Opens into Exterior
**Missing Wall**                          3' X 8'                          Opens into Exterior

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 61. R&R Pre-finished solid wood flooring | 62.68 SF | | 1.88 | 7.84 | 18.77 | 157.01 | 785.03 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Hallway

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 62.  R&R Vapor barrier - visqueen - 6mil | 62.68 SF | | 0.06 | 0.28 | 0.19 | 5.38 | 26.88 |
| 63.  R&R Quarter round - for wood flooring | 43.00 LF | | 0.14 | 3.57 | 7.61 | 41.78 | 208.92 |
| 66.  R&R Door threshold, wood | 7.00 LF | | 2.22 | 13.83 | 2.26 | 28.65 | 143.26 |
| 64.  Paint baseboard - two coats | 43.00 LF | | 0.00 | 1.48 | 0.31 | 15.99 | 79.94 |
| 65.  Final cleaning - construction - Residential | 62.68 SF | | 0.00 | 0.22 | 0.00 | 3.45 | 17.24 |
| Totals:  Hallway | | | | | 29.14 | 252.26 | 1,261.27 |



**Bed 2 Closet**                                                                                 Height: 8'

| 108.00 SF Walls | 9.50 SF Ceiling |
|---|---|
| 117.50 SF Walls & Ceiling | 9.50 SF Floor |
| 1.06 SY Flooring | 13.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 56.  R&R Pre-finished solid wood flooring | 9.50 SF | | 1.88 | 7.84 | 2.84 | 23.80 | 118.98 |
| 57.  R&R Vapor barrier - visqueen - 6mil | 9.50 SF | | 0.06 | 0.28 | 0.03 | 0.82 | 4.08 |
| 58.  R&R Quarter round - for wood flooring | 13.50 LF | | 0.14 | 3.57 | 2.39 | 13.12 | 65.60 |
| 59.  Paint baseboard - two coats | 13.50 LF | | 0.00 | 1.48 | 0.10 | 5.03 | 25.11 |
| 60.  Final cleaning - construction - Residential | 9.50 SF | | 0.00 | 0.22 | 0.00 | 0.52 | 2.61 |
| Totals:  Bed 2 Closet | | | | | 5.36 | 43.29 | 216.38 |



**Bed 1 Closet**                                                                                 Height: 8'

| 109.33 SF Walls | 9.67 SF Ceiling |
|---|---|
| 119.00 SF Walls & Ceiling | 9.67 SF Floor |
| 1.07 SY Flooring | 13.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | |



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Bed 1 Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 51. R&R Pre-finished solid wood flooring | 9.67 SF | | 1.88 | 7.84 | 2.90 | 24.23 | 121.12 |
| 52. R&R Vapor barrier - visqueen - 6mil | 9.67 SF | | 0.06 | 0.28 | 0.03 | 0.83 | 4.15 |
| 53. R&R Quarter round - for wood flooring | 13.67 LF | | 0.14 | 3.57 | 2.42 | 13.28 | 66.41 |
| 54. Paint baseboard - two coats | 13.67 LF | | 0.00 | 1.48 | 0.10 | 5.08 | 25.41 |
| 55. Final cleaning - construction - Residential | 9.67 SF | | 0.00 | 0.22 | 0.00 | 0.53 | 2.66 |
| Totals: Bed 1 Closet | | | | | 5.45 | 43.95 | 219.75 |



**Bedroom 2**                                                                 **Height: 8'**

| 336.00 SF Walls | 117.35 SF Ceiling |
|---|---|
| 453.35 SF Walls & Ceiling | 117.35 SF Floor |
| 13.04 SY Flooring | 43.50 LF Floor Perimeter |
| 43.50 LF Ceil. Perimeter | |

**Window**                              **3' X 4'**                    **Opens into Exterior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 69. R&R Pre-finished solid wood flooring | 117.35 SF | | 1.88 | 7.84 | 35.13 | 293.93 | 1,469.70 |
| 70. R&R Vapor barrier - visqueen - 6mil | 117.35 SF | | 0.06 | 0.28 | 0.35 | 10.07 | 50.32 |
| 71. R&R Quarter round - for wood flooring | 43.50 LF | | 0.14 | 3.57 | 7.70 | 42.28 | 211.37 |
| 74. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | | 18.09 | 285.21 | 12.64 | 78.98 | 394.92 |
| 75. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | | 0.00 | 188.47 | 0.91 | 47.35 | 236.73 |
| 76. R&R Casing - 2 1/4" | 18.00 LF | | 0.40 | 1.77 | 0.91 | 10.00 | 49.97 |
| 72. Paint baseboard - two coats | 43.50 LF | | 0.00 | 1.48 | 0.31 | 16.18 | 80.87 |
| 77. Spot seal w/oil based/hybrid stain blocker | 1.00 EA | | 0.00 | 26.58 | 0.14 | 6.68 | 33.40 |
| 78. Paint the surface area - two coats | 167.00 SF | | 0.00 | 0.98 | 2.10 | 41.45 | 207.21 |
| 73. Final cleaning - construction - Residential | 117.35 SF | | 0.00 | 0.22 | 0.00 | 6.45 | 32.27 |
| Totals: Bedroom 2 | | | | | 60.19 | 553.37 | 2,766.76 |



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total: Second Level | | | | | 274.87 | 2,620.07 | 13,100.06 |

### Roof

**Roof**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 153.  2" x 6" x 8' #2 & better Fir / Larch (material only) | 28.00 EA | | 0.00 | 7.18 | 12.06 | 53.28 | 266.38 |
| 156.  R&R Rafters - 2x6 - Labor only - (using rafter length) | 218.32 LF | | 0.84 | 1.65 | 0.39 | 136.00 | 680.01 |
| 157.  R&R Sheathing - OSB - 1/2" | 160.00 SF | | 0.45 | 1.40 | 6.82 | 75.70 | 378.52 |
| 158.  R&R Rafters - hip - 6" - Labor only (use hip length) | 27.34 LF | | 0.84 | 17.89 | 0.08 | 128.05 | 640.21 |
| 160.  2" x 6" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | | 0.00 | 14.25 | 1.71 | 7.56 | 37.77 |
| 167.  2" x 8" x 8' #2 & better Fir / Larch (material only) | 3.00 EA | | 0.00 | 8.98 | 1.62 | 7.13 | 35.69 |
| 168.  R&R Rafters - hip - 8" - Labor only (use hip length) | 11.62 LF | | 1.01 | 19.32 | 0.03 | 59.06 | 295.33 |
| 169.  R&R Rafters - 2x8 - Labor only - (using rafter length) | 4.00 LF | | 1.01 | 1.97 | 0.01 | 2.98 | 14.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total:  Roof | | | | | 22.72 | 469.76 | 2,348.82 |



**Main roof**

| | |
|---|---|
| 1,138.42  Surface Area | 11.38  Number of Squares |
| 136.92  Total Perimeter Length | 40.00  Total Ridge Length |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 103.  Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 11.38 SQ | | 58.49 | 0.00 | 0.00 | 166.40 | 832.02 |
| 105.  3 tab - 25 yr. - comp. shingle roofing - w/out felt | 12.67 SQ | | 0.00 | 216.72 | 69.40 | 703.81 | 3,519.05 |
| 106.  Ice & water barrier | 240.00 SF | | 0.00 | 1.82 | 4.46 | 110.32 | 551.58 |
| 107.  Roofing felt - 15 lb. | 9.38 SQ | | 0.00 | 33.07 | 3.48 | 78.42 | 392.10 |
| 108.  Drip edge | 136.92 LF | | 0.00 | 2.34 | 5.34 | 81.43 | 407.16 |
| 109.  Continuous ridge vent - aluminum | 35.00 LF | | 0.00 | 9.24 | 7.56 | 82.74 | 413.70 |
| 110.  Ridge cap - composition shingles | 5.00 LF | | 0.00 | 4.35 | 0.33 | 5.52 | 27.60 |
| 111.  Flashing - pipe jack | 2.00 EA | | 0.00 | 42.95 | 1.10 | 21.76 | 108.76 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Main roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 112. Digital satellite system - Detach & reset | 1.00 EA | | 0.00 | 28.59 | 0.00 | 7.15 | 35.74 |
| 113. R&R Gutter / downspout - aluminum - up to 5" | 140.00 LF | | 0.40 | 5.89 | 17.56 | 224.54 | 1,122.70 |
| 116. R&R Gutter guard/screen | 80.00 LF | | 0.30 | 3.21 | 4.75 | 71.39 | 356.94 |
| 117. Chimney flashing - average (32" x 36") | 1.00 EA | | 0.00 | 406.13 | 4.56 | 102.67 | 513.36 |
| 118. R&R Sheathing - OSB - 1/2" | 64.00 SF | | 0.45 | 1.40 | 2.73 | 30.28 | 151.41 |
| 204. 2" x 8" x 10' #2 & better Fir / Larch (material only) | 4.00 EA | | 0.00 | 11.22 | 2.69 | 11.89 | 59.46 |
| 205. Carpenter - General Framer - per hour | 6.00 HR | | 0.00 | 60.20 | 0.00 | 90.30 | 451.50 |

This is to sister 2 2x8 to the existing cracked rafters in the attic from the tree hit.

| Totals: Main roof | | | | | 123.96 | 1,788.62 | 8,943.08 |
|---|---|---|---|---|---|---|---|

 ### Gazebo

| | |
|---|---|
| 127.24 Surface Area | 1.27 Number of Squares |
| 65.45 Total Perimeter Length | |
| 54.68 Total Hip Length | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 121. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.27 SQ | | 58.49 | 0.00 | 0.00 | 18.57 | 92.85 |
| 122. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.67 SQ | | 0.00 | 216.72 | 9.15 | 92.77 | 463.84 |
| 123. Ice & water barrier | 120.00 SF | | 0.00 | 1.82 | 2.23 | 55.15 | 275.78 |
| 124. Roofing felt - 15 lb. | 0.27 SQ | | 0.00 | 33.07 | 0.10 | 2.26 | 11.29 |
| 125. Drip edge | 65.45 LF | | 0.00 | 2.34 | 2.55 | 38.93 | 194.63 |
| 126. Ridge cap - composition shingles | 48.00 LF | | 0.00 | 4.35 | 3.17 | 53.00 | 264.97 |
| 198. R&R Gazebo - Pre-manuf. Kit - Octagon - Treated Pine - Large | 1.00 EA | | 674.83 | 8,370.79 | 395.23 | 2,360.20 | 11,801.05 |

| Totals: Gazebo | | | | | 412.43 | 2,620.88 | 13,104.41 |
|---|---|---|---|---|---|---|---|



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

---

### Shed Roof



63.53  Surface Area                    0.64  Number of Squares
39.94  Total Perimeter Length

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 127. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.64 SQ | | 58.49 | 0.00 | 0.00 | 9.35 | 46.78 |
| 128. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.00 SQ | | 0.00 | 216.72 | 5.48 | 55.55 | 277.75 |
| 129. Ice & water barrier | 96.00 SF | | 0.00 | 1.82 | 1.79 | 44.13 | 220.64 |
| 131. Drip edge | 39.94 LF | | 0.00 | 2.34 | 1.56 | 23.76 | 118.78 |
| 132. Flashing, 14" wide | 16.00 LF | | 0.00 | 3.83 | 1.08 | 15.59 | 77.95 |
| 196. 4" x 4" x 12' - treated lumber post - material only | 4.00 EA | | 0.00 | 25.23 | 6.06 | 26.75 | 133.73 |
| 197. Carpenter - General Framer - per hour | 4.00 HR | | 0.00 | 60.20 | 0.00 | 60.20 | 301.00 |

This is to install the post to the shed roof and attache to the deck framing.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Shed Roof | | | | | 15.97 | 235.33 | 1,176.63 |

---



### Deck Roof

52.47  Surface Area                    0.52  Number of Squares
32.00  Total Perimeter Length          8.00  Total Ridge Length
14.53  Total Hip Length

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 133. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.52 SQ | | 58.49 | 0.00 | 0.00 | 7.60 | 38.01 |
| 134. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.67 SQ | | 0.00 | 216.72 | 3.67 | 37.22 | 186.09 |
| 135. Ice & water barrier | 96.00 SF | | 0.00 | 1.82 | 1.79 | 44.13 | 220.64 |
| 137. Drip edge | 32.00 LF | | 0.00 | 2.34 | 1.25 | 19.04 | 95.17 |
| 138. Ridge cap - composition shingles | 12.00 LF | | 0.00 | 4.35 | 0.79 | 13.25 | 66.24 |
| 200. 4" x 4" x 8' - treated lumber post - material only | 6.00 EA | | 0.00 | 16.75 | 6.03 | 26.63 | 133.16 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Deck Roof

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 201. Carpenter - General Framer - per hour | 6.00 HR | | 0.00 | 60.20 | 0.00 | 90.30 | 451.50 |
| This is to attach the post for the roof structure. | | | | | | | |
| Totals: Deck Roof | | | | | 13.53 | 238.17 | 1,190.81 |
| Total: Roof | | | | | 588.61 | 5,352.76 | 26,763.75 |

### Exterior

#### Front Elevation                                              Height: 8'



| | |
|---|---|
| 760.00 SF Walls | 300.00 SF Ceiling |
| 1,060.00 SF Walls & Ceiling | 300.00 SF Floor |
| 33.33 SY Flooring | 95.00 LF Floor Perimeter |
| 95.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 79. R&R Siding - aluminum (.019 thickness) - Standard grade | 300.00 SF | | 0.38 | 6.28 | 62.10 | 515.03 | 2,575.13 |
| 82. R&R House wrap (air/moisture barrier) | 300.00 SF | | 0.04 | 0.34 | 2.70 | 29.18 | 145.88 |
| 83. Shutters - Detach & reset | 5.00 EA | | 0.00 | 35.50 | 0.00 | 44.38 | 221.88 |
| 84. Clothes dryer vent cover - Detach & reset | 1.00 EA | | 0.00 | 29.80 | 0.00 | 7.45 | 37.25 |
| Totals: Front Elevation | | | | | 64.80 | 596.04 | 2,980.14 |

#### Rear Elevation                                              Height: 8'

| | |
|---|---|
| 885.33 SF Walls | 613.33 SF Ceiling |
| 1,498.67 SF Walls & Ceiling | 613.33 SF Floor |
| 68.15 SY Flooring | 110.67 LF Floor Perimeter |
| 110.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 85. R&R Siding - aluminum (.019 thickness) - Standard grade | 613.33 SF | | 0.38 | 6.28 | 126.96 | 1,052.94 | 5,264.68 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Rear Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 86. R&R House wrap (air/moisture barrier) | 613.33 SF | | 0.04 | 0.34 | 5.52 | 59.64 | 298.22 |
| 87. Shutters - Detach & reset | 5.00 EA | | 0.00 | 35.50 | 0.00 | 44.38 | 221.88 |
| 89. Detach & Reset Exterior light fixture | 1.00 EA | 73.15 | 0.00 | 0.00 | 0.00 | 18.29 | 91.44 |
| Totals: Rear Elevation | | | | | 132.48 | 1,175.25 | 5,876.22 |



**Right Elevation**                                                    Height: 8'

662.70 SF Walls                    449.44 SF Ceiling
1,112.13 SF Walls & Ceiling        449.44 SF Floor
49.94 SY Flooring                  82.84 LF Floor Perimeter
82.84 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 90. R&R Siding - aluminum (.019 thickness) - Standard grade | 449.44 SF | | 0.38 | 6.28 | 93.03 | 771.57 | 3,857.87 |
| 91. R&R House wrap (air/moisture barrier) | 449.44 SF | | 0.04 | 0.34 | 4.05 | 43.72 | 218.56 |
| 93. Clothes dryer vent cover - Detach & reset | 1.00 EA | | 0.00 | 29.80 | 0.00 | 7.45 | 37.25 |
| 94. Detach & Reset Spot light fixture - double | 1.00 EA | 49.26 | 0.00 | 0.00 | 0.00 | 12.32 | 61.58 |
| Totals: Right Elevation | | | | | 97.08 | 835.06 | 4,175.26 |



**Left Elevation**                                                     Height: 8'

662.70 SF Walls                    449.44 SF Ceiling
1,112.13 SF Walls & Ceiling        371.14 SF Floor
41.24 SY Flooring                  82.84 LF Floor Perimeter
82.84 LF Ceil. Perimeter

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 95. R&R Siding - aluminum (.019 thickness) - Standard grade | 371.14 SF | | 0.38 | 6.28 | 76.83 | 637.14 | 3,185.76 |
| 96. R&R House wrap (air/moisture barrier) | 371.14 SF | | 0.04 | 0.34 | 3.34 | 36.10 | 180.48 |



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Left Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 98. Clothes dryer vent cover - Detach & reset | 1.00 EA | | 0.00 | 29.80 | 0.00 | 7.45 | 37.25 |
| Totals: Left Elevation | | | | | 80.17 | 680.69 | 3,403.49 |



**Chimney**                                                                 **Height: 8'**

| | |
|---|---|
| 404.00 SF Walls | 89.25 SF Ceiling |
| 493.25 SF Walls & Ceiling | 89.25 SF Floor |
| 9.92 SY Flooring | 50.50 LF Floor Perimeter |
| 50.50 LF Ceil. Perimeter | |



**Subroom: Room2 (1)**                                                      **Height: 8'**

| | |
|---|---|
| 368.00 SF Walls | 42.00 SF Ceiling |
| 410.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |



**Subroom: Room4 (3)**                                                      **Height: 8'**

| | |
|---|---|
| 164.00 SF Walls | 25.50 SF Ceiling |
| 189.50 SF Walls & Ceiling | 25.50 SF Floor |
| 2.83 SY Flooring | 20.50 LF Floor Perimeter |
| 20.50 LF Ceil. Perimeter | |



**Subroom: Room1 (2)**                                                      **Height: 8'**

| | |
|---|---|
| 368.00 SF Walls | 42.00 SF Ceiling |
| 410.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 99. R&R Siding - aluminum (.019 thickness) - Standard grade | 198.75 SF | | 0.38 | 6.28 | 41.14 | 341.20 | 1,706.02 |



## Paul Davis Restoration & Remodeling

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Chimney

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 100.  R&R House wrap (air/moisture barrier) | 198.75  SF | | 0.04 | 0.34 | 1.79 | 19.34 | 96.66 |
| Totals:  Chimney | | | | | 42.93 | 360.54 | 1,802.68 |
| Total: Exterior | | | | | 417.46 | 3,647.58 | 18,237.79 |

### Deck

**Deck1**                                                          **Height: 3'**

126.00  LF Floor Perimeter



| | | | |
|---|---|---|---|
| **Missing Wall** | **3' X 3'** | | **Opens into Exterior** |
| **Missing Wall** | **9' X 3'** | | **Opens into Exterior** |
| **Missing Wall** | **9' X 3'** | | **Opens into Exterior** |
| **Missing Wall** | **24' X 3'** | | **Opens into DECK2** |
| **Missing Wall** | **3' X 3'** | | **Opens into Exterior** |
| **Missing Wall** | **40' X 3'** | | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 171.  R&R Deck planking - 2x6 wood polymer lumber (per BF) | 1,303.00  BF | | 0.81 | 6.04 | 351.81 | 2,319.33 | 11,596.69 |
| 172.  2" x 2" x 8' #2 treated pine (material only) | 29.00  EA | | 0.00 | 2.82 | 4.91 | 21.68 | 108.37 |
| 174.  2" x 6" x 8' #2 treated pine (material only) | 2.00  EA | | 0.00 | 8.93 | 1.07 | 4.74 | 23.67 |
| 175.  2" x 6" x 16' #2 treated pine (material only) | 1.00  EA | | 0.00 | 17.71 | 1.06 | 4.70 | 23.47 |
| 176.  2" x 6" x 10' #2 treated pine (material only) | 4.00  EA | | 0.00 | 11.16 | 2.68 | 11.83 | 59.15 |
| 177.  4" x 4" x 8' - treated lumber post - material only | 8.00  EA | | 0.00 | 16.75 | 8.04 | 35.51 | 177.55 |
| 179.  R&R Deck hand rail/guard rail - Labor only | 53.00  LF | | 0.91 | 16.49 | 0.83 | 230.75 | 1,153.78 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Deck1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 194.  2" x 6" x 18' #2 treated pine (material only) | 1.00 EA | | 0.00 | 20.29 | 1.22 | 5.37 | 26.88 |

Supplement may be needed if deck framing is damaged once we take up the decking from the tree strick.

| Totals: Deck1 | | | | | 371.62 | 2,633.91 | 13,169.56 |
|---|---|---|---|---|---|---|---|

**Deck2**                                                                                          **Height: 3'**

60.00  LF Floor Perimeter

| Missing Wall | | **24' X 3'** | | **Opens into DECK1** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 188.  2" x 2" x 8' #2 treated pine (material only) | 28.00 EA | | 0.00 | 2.82 | 4.74 | 20.92 | 104.62 |
| 189.  2" x 6" x 20' #2 treated pine (material only) | 2.00 EA | | 0.00 | 22.32 | 2.68 | 11.83 | 59.15 |
| 190.  2" x 6" x 8' #2 treated pine (material only) | 6.00 EA | | 0.00 | 8.93 | 3.21 | 14.20 | 70.99 |
| 191.  4" x 4" x 8' - treated lumber post - material only | 4.00 EA | | 0.00 | 16.75 | 4.02 | 17.75 | 88.77 |
| 192.  R&R Deck hand rail/guard rail - Labor only | 36.00 LF | | 0.91 | 16.49 | 0.56 | 156.74 | 783.70 |
| 195.  R&R Deck planking - 2x6 wood polymer lumber (per BF) | 288.00 BF | | 0.81 | 6.04 | 77.76 | 512.64 | 2,563.20 |

| Totals: Deck2 | | | | | 92.97 | 734.08 | 3,670.43 |
|---|---|---|---|---|---|---|---|

| Total: Deck | | | | | 464.59 | 3,367.99 | 16,839.99 |
|---|---|---|---|---|---|---|---|

### Landscaping

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 206.  LAWN, GARDEN & PATIO | 1.00 EA | | 0.00 | 10,729.77 | 0.00 | 2,682.45 | 13,412.22 |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### CONTINUED - Landscaping

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| This is to repair the damaged retaining walls. | | | | | | | |
| Totals: Landscaping | | | | | 0.00 | 2,682.45 | 13,412.22 |

### GP

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 170.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | | 558.00 | 0.00 | 0.00 | 139.50 | 697.50 |
| 202.  Architectural/Drafting fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 203.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals: GP | | | | | 0.00 | 139.50 | 697.50 |

### Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 6.  Electrical labor minimum | 1.00 EA | | 0.00 | 6.98 | 0.00 | 1.75 | 8.73 |
| 12.  Finish carpentry labor minimum | 1.00 EA | | 0.00 | 139.14 | 0.00 | 34.78 | 173.92 |
| 28.  Insulation labor minimum | 1.00 EA | | 0.00 | 101.64 | 0.00 | 25.41 | 127.05 |
| 68.  Finish hardware labor minimum | 1.00 EA | | 0.00 | 73.72 | 0.00 | 18.43 | 92.15 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 80.37 | 401.85 |
| Line Item Totals: 2018-07-16-1535 | | | | | 1,780.94 | 18,563.77 | 92,818.27 |

### Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 7,051.00 | SF Walls | 3,171.40 | SF Ceiling | 10,222.40 | SF Walls and Ceiling |
| 3,031.22 | SF Floor | 336.80 | SY Flooring | 1,065.91 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 928.19 | LF Ceil. Perimeter |
| 3,031.22 | Floor Area | 3,351.55 | Total Area | 7,117.71 | Interior Wall Area |
| 5,521.63 | Exterior Wall Area | 623.84 | Exterior Perimeter of Walls | | |
| 1,381.66 | Surface Area | 13.82 | Number of Squares | 0.00 | Total Perimeter Length |
| 48.00 | Total Ridge Length | 69.21 | Total Hip Length | | |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 72,473.56 |
| Material Sales Tax | 1,780.94 |
| Subtotal | 74,254.50 |
| Overhead | 11,138.25 |
| Profit | 7,425.52 |
| **Replacement Cost Value** | **$92,818.27** |
| **Net Claim** | **$92,818.27** |

Billy Holtmann

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

### Recap of Taxes, Overhead and Profit

| | Overhead (15%) | Profit (10%) | Material Sales Tax (6%) | Manuf. Home Tax (6%) | Storage Rental Tax (6%) | Food Tax (2.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 11,138.25 | 7,425.52 | 1,780.94 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **11,138.25** | **7,425.52** | **1,780.94** | **0.00** | **0.00** | **0.00** |



**Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424  FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

## Recap by Room

**Estimate: 2018-07-16-1535**

| | | |
|---|---:|---:|
| **Area: Main Level** | | |
| Living/Kitchen | 2,656.65 | 3.67% |
| | | |
| Area Subtotal:  Main Level | 2,656.65 | 3.67% |
| | | |
| **Area: Second Level** | | |
| Master Bedroom | 4,558.73 | 6.29% |
| Master Closet 1 | 263.57 | 0.36% |
| Master Closet 2 | 142.35 | 0.20% |
| Bedroom 1 | 1,769.32 | 2.44% |
| Hallway | 979.87 | 1.35% |
| Bed 2 Closet | 167.73 | 0.23% |
| Bed 1 Closet | 170.35 | 0.24% |
| Bedroom 2 | 2,153.20 | 2.97% |
| | | |
| Area Subtotal:  Second Level | 10,205.12 | 14.08% |
| | | |
| **Area: Roof** | 1,856.34 | 2.56% |
| Main roof | 7,030.50 | 9.70% |
| Gazebo | 10,071.10 | 13.90% |
| Shed Roof | 925.33 | 1.28% |
| Deck Roof | 939.11 | 1.30% |
| | | |
| Area Subtotal:  Roof | 20,822.38 | 28.73% |
| | | |
| **Area: Exterior** | | |
| Front Elevation | 2,319.30 | 3.20% |
| Rear Elevation | 4,568.49 | 6.30% |
| Right Elevation | 3,243.12 | 4.47% |
| Left Elevation | 2,642.63 | 3.65% |
| Chimney | 1,399.21 | 1.93% |
| | | |
| Area Subtotal:  Exterior | 14,172.75 | 19.56% |
| | | |
| **Area: Deck** | | |
| Deck1 | 10,164.03 | 14.02% |
| Deck2 | 2,843.38 | 3.92% |
| | | |
| Area Subtotal:  Deck | 13,007.41 | 17.95% |
| Landscaping | 10,729.77 | 14.81% |
| GP | 558.00 | 0.77% |

**PAULDAVIS**
RECOVER • RECONSTRUCT • RESTORE

## Paul Davis Restoration & Remodeling

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

| | | |
|---|---|---|
| **Labor Minimums Applied** | 321.48 | 0.44% |
| **Subtotal of Areas** | 72,473.56 | 100.00% |
| **Total** | 72,473.56 | 100.00% |

 **Paul Davis Restoration & Remodeling**

'We Transform Lives'
8773 Virginia Meadows Drive, Manassas, VA 20109
TEL: (703) 335 - 2424   FAX: (703) 361 - 1013
E-MAIL: subva@pdr-usa.net - www.pdrvirginia.com

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CLEANING | 241.69 | 0.26% |
| GENERAL DEMOLITION | 6,054.77 | 6.52% |
| DRYWALL | 1,841.66 | 1.98% |
| ELECTRICAL | 6.98 | 0.01% |
| FLOOR COVERING - WOOD | 6,036.20 | 6.50% |
| FINISH CARPENTRY / TRIMWORK | 202.86 | 0.22% |
| FINISH HARDWARE | 170.53 | 0.18% |
| FRAMING & ROUGH CARPENTRY | 14,499.01 | 15.62% |
| INSULATION | 194.64 | 0.21% |
| LAWN, GARDEN & PATIO | 10,729.77 | 11.56% |
| LIGHT FIXTURES | 243.18 | 0.26% |
| PAINTING | 1,990.73 | 2.14% |
| ROOFING | 6,623.38 | 7.14% |
| SIDING | 13,238.61 | 14.26% |
| SOFFIT, FASCIA, & GUTTER | 1,081.40 | 1.17% |
| WINDOWS - ALUMINUM | 376.94 | 0.41% |
| WINDOWS - VINYL | 570.42 | 0.61% |
| EXTERIOR STRUCTURES | 8,370.79 | 9.02% |
| O&P Items Subtotal | 72,473.56 | 78.08% |
| Material Sales Tax | 1,780.94 | 1.92% |
| Overhead | 11,138.25 | 12.00% |
| Profit | 7,425.52 | 8.00% |
| Total | 92,818.27 | 100.00% |



Main Level

Second Level





Second Level

Roof





Roof

Deck



Exterior



Front Elevation

Rear Elevation

Right Elevation

Area1 (A1)

Left Elevation

Chimney



N

Exterior



## Liberty Mutual

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

| | | | | |
|---|---|---|---|---|
| Insured: | Haroon Ullah | | Home: | (202) 368-5616 |
| Property: | 6458 7th Street | | E-mail: | hkullah@gmail.com |
| | Alexandria, VA 22312 | | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | William Carroll | Business: | (571) 289-3818 |
| Business: | PO Box 515097 | Fax: | (888) 268-8840 |
| | Los Angeles, CA 90051-5097 | E-mail: | william.carroll01@safeco.com |

| | | | |
|---|---|---|---|
| Estimator: | William Carroll | Business: | (571) 289-3818 |
| Business: | PO Box 515097 | E-mail: | william.carroll01@safeco.com |
| | Los Angeles, CA 90051-5097 | | |

Reference:
Company:    Liberty Mutual Insurance Company.

**Claim Number:** 037613114        **Policy Number:** H3A23877143640        **Type of Loss:** Wind Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 7/10/2018 | | |
| Date of Loss: | 7/10/2018 | Date Received: | 7/10/2018 |
| Date Inspected: | 7/16/2018 | Date Entered: | 7/16/2018 3:35 PM |

Price List:     VAAR8X_JUL18
                Restoration/Service/Remodel
Estimate:       2018-07-16-1535

In the following pages, you will find the estimated cost of covered repairs to your property.

The estimated cost of covered repairs to your home is calculated using current local prices that are usual and customary. This estimate is based on the replacement cost of the damaged property, less your policy deductible and any applicable depreciation.

Your current mortgage company may be listed as the payee on payment(s) for the covered repairs to your home. If so, you will need to contact your mortgage company to determine their procedures for processing claims payments. The mortgage company will not be listed on payments for your personal property.

We encourage you to work with a contractor of your choice in completing the repairs to your home. If you or your contractor has any questions or concerns about this estimate, please contact me at the number shown above. It is important to call us with questions prior to beginning repairs, as any changes in the scope of damages or pricing must be pre-approved by Safeco Insurance.

If you have any questions about this estimate, please do not hesitate to contact us at the numbers provided above.

Thank you for insuring with Safeco Insurance. We appreciate your business.



**Liberty Mutual**

PO Box  515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

**2018-07-16-1535**

**Main Level**



Living/Kitchen                                                                       Height: 7' 6"

| | |
|---|---|
| 692.77 SF Walls | 509.73 SF Ceiling |
| 1202.50 SF Walls & Ceiling | 470.19 SF Floor |
| 52.24 SY Flooring | 84.04 LF Floor Perimeter |
| 117.50 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | 3' X 4' | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | 5' 4" X 4' | **Opens into LIVING_KITCH** |
| **Window** | 3' X 4' | **Opens into Exterior** |
| **Window** | 3' X 4' | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 8' 10" X 6' 8" | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | 3' 10" X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  R&R 1/2" drywall - hung, taped, floated, ready for paint | 64.00 SF | 2.14 | 1.88 | 34.71 | 173.55 | (15.61) | 157.94 |
| 2.  Texture drywall - smooth / skim coat | 509.73 SF | 0.98 | 3.06 | 125.65 | 628.25 | (67.02) | 561.23 |
| 3.  Texture drywall - heavy hand texture | 509.73 SF | 0.73 | 4.59 | 94.18 | 470.87 | (50.22) | 420.65 |
| 4.  Detach & Reset Light fixture | 1.00 EA | 49.26 | 0.00 | 12.32 | 61.58 | (0.00) | 61.58 |
| 5.  Detach & Reset Fluorescent light fixture | 1.00 EA | 71.51 | 0.00 | 17.88 | 89.39 | (0.00) | 89.39 |
| 6.  R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 303.30 | 12.64 | 78.98 | 394.92 | (198.57) | 196.35 |
| 7.  Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 188.47 | 0.91 | 47.35 | 236.73 | (126.26) | 110.47 |
| 8.  R&R Casing - 2 1/4" | 18.00 LF | 2.17 | 0.91 | 10.00 | 49.97 | (4.37) | 45.60 |
| 9.  Spot seal w/oil based/hybrid stain blocker | 1.00 EA | 26.58 | 0.14 | 6.68 | 33.40 | (26.72) | 6.68 |
| 10.  Seal/prime then paint the ceiling twice (3 coats) | 509.73 SF | 1.30 | 7.65 | 167.59 | 837.89 | (670.30) | 167.59 |
| 11.  Paint the surface area - two coats | 64.00 SF | 0.98 | 0.81 | 15.88 | 79.41 | (63.53) | 15.88 |
| This is for the wall the window is on in the kitchen to be painted once window is replaced. | | | | | | | |
| 12.  Floor protection - plastic and tape - 10 mil | 470.19 SF | 0.30 | 2.82 | 35.97 | 179.85 | (143.88) | 35.97 |
| 13.  Final cleaning - construction - Residential | 470.19 SF | 0.22 | 0.00 | 25.86 | 129.30 | (0.00) | 129.30 |
| **Totals:  Living/Kitchen** | | | 35.41 | 673.05 | 3,365.11 | 1,366.48 | 1,998.63 |
| **Total:  Main Level** | | | 35.41 | 673.05 | 3,365.11 | 1,366.48 | 1,998.63 |

**Second Level**



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



| Master Bedroom | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 638.67 SF Walls | | | | 287.93 SF Ceiling | | | |
| 926.60 SF Walls & Ceiling | | | | 287.93 SF Floor | | | |
| 31.99 SY Flooring | | | | 84.33 LF Floor Perimeter | | | |
| 84.33 LF Ceil. Perimeter | | | | | | | |

| Window | 3' X 4' | Opens into Exterior |
|---|---|---|
| Window | 3' X 4' | Opens into Exterior |
| Window | 3' X 4' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14. R&R Pre-finished solid wood flooring | 287.93 SF | 9.72 | 86.21 | 721.23 | 3,606.12 | (312.47) | 3,293.65 |
| 15. R&R Vapor barrier - visqueen - 6mil | 287.93 SF | 0.34 | 0.86 | 24.69 | 123.45 | (10.86) | 112.59 |
| 16. R&R Quarter round - for wood flooring | 84.33 LF | 3.71 | 14.93 | 81.95 | 409.75 | (252.79) | 156.96 |
| 17. R&R 1/2" drywall - hung, taped, floated, ready for paint | 64.00 SF | 2.14 | 1.88 | 34.71 | 173.55 | (15.61) | 157.94 |
| 18. Texture drywall - smooth / skim coat | 287.93 SF | 0.98 | 1.73 | 70.98 | 354.88 | (37.85) | 317.03 |
| 19. Texture drywall - heavy hand texture | 287.93 SF | 0.73 | 2.59 | 53.20 | 265.98 | (28.38) | 237.60 |
| 20. R&R Blown-in insulation - 14" depth - R38 | 75.00 SF | 2.10 | 3.65 | 40.30 | 201.45 | (12.89) | 188.56 |
| 21. Seal/prime then paint the ceiling twice (3 coats) | 287.93 SF | 1.30 | 4.32 | 94.66 | 473.29 | (378.63) | 94.66 |
| 22. Paint baseboard - two coats | 84.33 LF | 1.48 | 0.61 | 31.35 | 156.77 | (125.42) | 31.35 |
| 23. Final cleaning - construction - Residential | 287.93 SF | 0.22 | 0.00 | 15.83 | 79.17 | (0.00) | 79.17 |

| Totals: Master Bedroom | | | 116.78 | 1,168.90 | 5,844.41 | 1,174.90 | 4,669.51 |
|---|---|---|---|---|---|---|---|



| Master Closet 1 | | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|
| 135.17 SF Walls | | | | 43.34 SF Ceiling | | | |
| 178.51 SF Walls & Ceiling | | | | 21.01 SF Floor | | | |
| 2.33 SY Flooring | | | | 9.17 LF Floor Perimeter | | | |
| 26.33 LF Ceil. Perimeter | | | | | | | |

| Window | 3' X 4' | Opens into Exterior |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24. R&R Pre-finished solid wood flooring | 21.01 SF | 9.72 | 6.29 | 52.63 | 263.14 | (22.80) | 240.34 |
| 25. R&R Vapor barrier - visqueen - 6mil | 21.01 SF | 0.34 | 0.06 | 1.81 | 9.01 | (0.79) | 8.22 |
| 26. R&R Quarter round - for wood flooring | 9.17 LF | 3.71 | 1.62 | 8.90 | 44.54 | (27.49) | 17.05 |
| 27. Paint baseboard - two coats | 9.17 LF | 1.48 | 0.07 | 3.42 | 17.06 | (13.64) | 3.42 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

**CONTINUED - Master Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 28. Final cleaning - construction - Residential | 21.01 SF | 0.22 | 0.00 | 1.15 | 5.77 | (0.00) | 5.77 |
| **Totals: Master Closet 1** | | | **8.04** | **67.91** | **339.52** | **64.72** | **274.80** |



**Master Closet 2**                                                  Height: 8'

94.89 SF Walls                          7.86 SF Ceiling
102.76 SF Walls & Ceiling               7.86 SF Floor
0.87 SY Flooring                        11.86 LF Floor Perimeter
11.86 LF Ceil. Perimeter



| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29. R&R Pre-finished solid wood flooring | 7.86 SF | 9.72 | 2.35 | 19.69 | 98.44 | (8.53) | 89.91 |
| 30. R&R Vapor barrier - visqueen - 6mil | 7.86 SF | 0.34 | 0.02 | 0.67 | 3.36 | (0.29) | 3.07 |
| 31. R&R Quarter round - for wood flooring | 11.86 LF | 3.71 | 2.10 | 11.53 | 57.63 | (35.55) | 22.08 |
| 32. Paint baseboard - two coats | 11.86 LF | 1.48 | 0.09 | 4.41 | 22.05 | (17.64) | 4.41 |
| 33. Final cleaning - construction - Residential | 7.86 SF | 0.22 | 0.00 | 0.43 | 2.16 | (0.00) | 2.16 |
| **Totals: Master Closet 2** | | | **4.56** | **36.73** | **183.64** | **62.01** | **121.63** |



**Bedroom 1**                                                        Height: 8'

328.00 SF Walls                         112.39 SF Ceiling
440.39 SF Walls & Ceiling               112.39 SF Floor
12.49 SY Flooring                       42.50 LF Floor Perimeter
42.50 LF Ceil. Perimeter

**Window**                          3' X 4'                    Opens into Exterior

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 34. R&R Pre-finished solid wood flooring | 112.39 SF | 9.72 | 33.65 | 281.52 | 1,407.60 | (121.98) | 1,285.62 |
| 35. R&R Vapor barrier - visqueen - 6mil | 112.39 SF | 0.34 | 0.34 | 9.63 | 48.18 | (4.25) | 43.93 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

**CONTINUED - Bedroom 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. R&R Quarter round - for wood flooring | 42.50 LF | 3.71 | 7.52 | 41.30 | 206.50 | (127.40) | 79.10 |
| 37. Drywall patch / small repair, ready for paint | 1.00 EA | 55.08 | 0.16 | 13.81 | 69.05 | (7.36) | 61.69 |
| 38. Texture drywall - smooth / skim coat | 112.39 SF | 0.98 | 0.67 | 27.70 | 138.51 | (14.78) | 123.73 |
| 39. Texture drywall - heavy hand texture | 112.39 SF | 0.73 | 1.01 | 20.76 | 103.81 | (11.07) | 92.74 |
| 40. Seal/prime then paint the ceiling twice (3 coats) | 112.39 SF | 1.30 | 1.69 | 36.95 | 184.75 | (147.80) | 36.95 |
| 41. Paint baseboard - two coats | 42.50 LF | 1.48 | 0.31 | 15.81 | 79.02 | (63.21) | 15.81 |
| 42. Final cleaning - construction - Residential | 112.39 SF | 0.22 | 0.00 | 6.18 | 30.91 | (0.00) | 30.91 |
| **Totals: Bedroom 1** | | | **45.35** | **453.66** | **2,268.33** | **497.85** | **1,770.48** |



**Hallway**                                                                 **Height: 8'**

| | | | |
|---|---|---|---|
| 333.44 SF Walls | | 62.68 SF Ceiling | |
| 396.12 SF Walls & Ceiling | | 62.68 SF Floor | |
| 6.96 SY Flooring | | 43.00 LF Floor Perimeter | |
| 40.65 LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Ceiling** | 2' 4 3/16" X 4' 6" | Opens into Exterior |
|---|---|---|
| **Missing Wall** | 3' X 8' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 43. R&R Pre-finished solid wood flooring | 62.68 SF | 9.72 | 18.77 | 157.01 | 785.03 | (68.02) | 717.01 |
| 44. R&R Vapor barrier - visqueen - 6mil | 62.68 SF | 0.34 | 0.19 | 5.38 | 26.88 | (2.37) | 24.51 |
| 45. R&R Quarter round - for wood flooring | 43.00 LF | 3.71 | 7.61 | 41.78 | 208.92 | (128.90) | 80.02 |
| 46. R&R Door threshold, wood | 7.00 LF | 16.05 | 2.26 | 28.65 | 143.26 | (99.07) | 44.19 |
| 47. Paint baseboard - two coats | 43.00 LF | 1.48 | 0.31 | 15.99 | 79.94 | (63.95) | 15.99 |
| 48. Final cleaning - construction - Residential | 62.68 SF | 0.22 | 0.00 | 3.45 | 17.24 | (0.00) | 17.24 |
| **Totals: Hallway** | | | **29.14** | **252.26** | **1,261.27** | **362.31** | **898.96** |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



**Bed 2 Closet**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

|  |  |
|---|---|
| 108.00 SF Walls | 9.50 SF Ceiling |
| 117.50 SF Walls & Ceiling | 9.50 SF Floor |
| 1.06 SY Flooring | 13.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49. R&R Pre-finished solid wood flooring | 9.50 SF | 9.72 | 2.84 | 23.80 | 118.98 | (10.31) | 108.67 |
| 50. R&R Vapor barrier - visqueen - 6mil | 9.50 SF | 0.34 | 0.03 | 0.82 | 4.08 | (0.35) | 3.73 |
| 51. R&R Quarter round - for wood flooring | 13.50 LF | 3.71 | 2.39 | 13.12 | 65.60 | (40.47) | 25.13 |
| 52. Paint baseboard - two coats | 13.50 LF | 1.48 | 0.10 | 5.03 | 25.11 | (20.08) | 5.03 |
| 53. Final cleaning - construction - Residential | 9.50 SF | 0.22 | 0.00 | 0.52 | 2.61 | (0.00) | 2.61 |
| **Totals: Bed 2 Closet** | | | **5.36** | **43.29** | **216.38** | **71.21** | **145.17** |



**Bed 1 Closet**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

|  |  |
|---|---|
| 109.33 SF Walls | 9.67 SF Ceiling |
| 119.00 SF Walls & Ceiling | 9.67 SF Floor |
| 1.07 SY Flooring | 13.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 54. R&R Pre-finished solid wood flooring | 9.67 SF | 9.72 | 2.90 | 24.23 | 121.12 | (10.50) | 110.62 |
| 55. R&R Vapor barrier - visqueen - 6mil | 9.67 SF | 0.34 | 0.03 | 0.83 | 4.15 | (0.36) | 3.79 |
| 56. R&R Quarter round - for wood flooring | 13.67 LF | 3.71 | 2.42 | 13.28 | 66.41 | (40.98) | 25.43 |
| 57. Paint baseboard - two coats | 13.67 LF | 1.48 | 0.10 | 5.08 | 25.41 | (20.33) | 5.08 |
| 58. Final cleaning - construction - Residential | 9.67 SF | 0.22 | 0.00 | 0.53 | 2.66 | (0.00) | 2.66 |
| **Totals: Bed 1 Closet** | | | **5.45** | **43.95** | **219.75** | **72.17** | **147.58** |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



| Bedroom 2 | | Height: 8' |
|---|---|---|
| 336.00 SF Walls | 117.35 SF Ceiling | |
| 453.35 SF Walls & Ceiling | 117.35 SF Floor | |
| 13.04 SY Flooring | 43.50 LF Floor Perimeter | |
| 43.50 LF Ceil. Perimeter | | |

| Window | 3' X 4' | Opens into Exterior |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 59. R&R Pre-finished solid wood flooring | 117.35 SF | 9.72 | 35.13 | 293.93 | 1,469.70 | (127.35) | 1,342.35 |
| 60. R&R Vapor barrier - visqueen - 6mil | 117.35 SF | 0.34 | 0.35 | 10.07 | 50.32 | (4.43) | 45.89 |
| 61. R&R Quarter round - for wood flooring | 43.50 LF | 3.71 | 7.70 | 42.28 | 211.37 | (130.40) | 80.97 |
| 62. R&R Vinyl window - double hung, 13-19 sf | 1.00 EA | 303.30 | 12.64 | 78.98 | 394.92 | (198.57) | 196.35 |
| 63. Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 EA | 188.47 | 0.91 | 47.35 | 236.73 | (126.26) | 110.47 |
| 64. R&R Casing - 2 1/4" | 18.00 LF | 2.17 | 0.91 | 10.00 | 49.97 | (4.37) | 45.60 |
| 65. Paint baseboard - two coats | 43.50 LF | 1.48 | 0.31 | 16.18 | 80.87 | (64.69) | 16.18 |
| 66. Spot seal w/oil based/hybrid stain blocker | 1.00 EA | 26.58 | 0.14 | 6.68 | 33.40 | (26.72) | 6.68 |
| 67. Paint the surface area - two coats | 167.00 SF | 0.98 | 2.10 | 41.45 | 207.21 | (165.76) | 41.45 |
| 68. Final cleaning - construction - Residential | 117.35 SF | 0.22 | 0.00 | 6.45 | 32.27 | (0.00) | 32.27 |

| Totals: Bedroom 2 | | | 60.19 | 553.37 | 2,766.76 | 848.55 | 1,918.21 |
|---|---|---|---|---|---|---|---|

| Total: Second Level | | | 274.87 | 2,620.07 | 13,100.06 | 3,153.72 | 9,946.34 |
|---|---|---|---|---|---|---|---|

## Roof

**Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 69. 2" x 6" x 8' #2 & better Fir / Larch (material only) | 28.00 EA | 7.18 | 12.06 | 53.28 | 266.38 | (28.42) | 237.96 |
| 70. R&R Rafters - 2x6 - Labor only - (using rafter length) | 218.32 LF | 2.49 | 0.39 | 136.00 | 680.01 | (48.08) | 631.93 |
| 71. R&R Sheathing - OSB - 1/2" | 160.00 SF | 1.85 | 6.82 | 75.70 | 378.52 | (30.78) | 347.74 |
| 72. R&R Rafters - hip - 6" - Labor only (use hip length) | 27.34 LF | 18.73 | 0.08 | 128.05 | 640.21 | (65.22) | 574.99 |
| 73. 2" x 6" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | 14.25 | 1.71 | 7.56 | 37.77 | (4.03) | 33.74 |
| 74. 2" x 8" x 8' #2 & better Fir / Larch (material only) | 3.00 EA | 8.98 | 1.62 | 7.13 | 35.69 | (3.81) | 31.88 |
| 75. R&R Rafters - hip - 8" - Labor only (use hip length) | 11.62 LF | 20.33 | 0.03 | 59.06 | 295.33 | (29.93) | 265.40 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

**CONTINUED - Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 76. R&R Rafters - 2x8 - Labor only - (using rafter length) | 4.00 LF | 2.98 | 0.01 | 2.98 | 14.91 | (1.05) | 13.86 |
| **Total: Roof** | | | 22.72 | 469.76 | 2,348.82 | 211.32 | 2,137.50 |



**Main roof**

1138.42 Surface Area

136.92 Total Perimeter Length

11.38 Number of Squares

40.00 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 77. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 11.38 SQ | 58.49 | 0.00 | 166.40 | 832.02 | (0.00) | 832.02 |
| 78. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 12.67 SQ | 216.72 | 69.40 | 703.81 | 3,519.05 | (2,252.19) | 1,266.86 |
| 79. Ice & water barrier | 240.00 SF | 1.82 | 4.46 | 110.32 | 551.58 | (294.17) | 257.41 |
| 80. Roofing felt - 15 lb. | 9.38 SQ | 33.07 | 3.48 | 78.42 | 392.10 | (313.68) | 78.42 |
| 81. Drip edge | 136.92 LF | 2.34 | 5.34 | 81.43 | 407.16 | (186.13) | 221.03 |
| 82. Continuous ridge vent - aluminum | 35.00 LF | 9.24 | 7.56 | 82.74 | 413.70 | (189.12) | 224.58 |
| 83. Ridge cap - composition shingles | 5.00 LF | 4.35 | 0.33 | 5.52 | 27.60 | (17.66) | 9.94 |
| 84. Flashing - pipe jack | 2.00 EA | 42.95 | 1.10 | 21.76 | 108.76 | (49.72) | 59.04 |
| 85. Digital satellite system - Detach & reset | 1.00 EA | 28.59 | 0.00 | 7.15 | 35.74 | (0.00) | 35.74 |
| 86. R&R Gutter / downspout - aluminum - up to 5" | 140.00 LF | 6.29 | 17.56 | 224.54 | 1,122.70 | (673.73) | 448.97 |
| 87. R&R Gutter guard/screen | 80.00 LF | 3.51 | 4.75 | 71.39 | 356.94 | (261.55) | 95.39 |
| 88. Chimney flashing - average (32" x 36") | 1.00 EA | 406.13 | 4.56 | 102.67 | 513.36 | (234.68) | 278.68 |
| 89. R&R Sheathing - OSB - 1/2" | 64.00 SF | 1.85 | 2.73 | 30.28 | 151.41 | (12.31) | 139.10 |
| 90. 2" x 8" x 10' #2 & better Fir / Larch (material only) | 4.00 EA | 11.22 | 2.69 | 11.89 | 59.46 | (6.34) | 53.12 |
| 91. Carpenter - General Framer - per hour | 6.00 HR | 60.20 | 0.00 | 90.30 | 451.50 | (0.00) | 451.50 |
| This is to sister 2 2x8 to the existing cracked rafters in the attic from the tree hit. | | | | | | | |
| **Totals: Main roof** | | | 123.96 | 1,788.62 | 8,943.08 | 4,491.28 | 4,451.80 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



### Gazebo

| 127.24 | Surface Area | 1.27 | Number of Squares |
|---|---|---|---|
| 65.45 | Total Perimeter Length | | |
| 54.68 | Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 92. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.27 SQ | 58.49 | 0.00 | 18.57 | 92.85 | (0.00) | 92.85 |
| 93. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.67 SQ | 216.72 | 9.15 | 92.77 | 463.84 | (296.86) | 166.98 |
| 94. Ice & water barrier | 120.00 SF | 1.82 | 2.23 | 55.15 | 275.78 | (147.09) | 128.69 |
| 95. Roofing felt - 15 lb. | 0.27 SQ | 33.07 | 0.10 | 2.26 | 11.29 | (9.03) | 2.26 |
| 96. Drip edge | 65.45 LF | 2.34 | 2.55 | 38.93 | 194.63 | (88.97) | 105.66 |
| 97. Ridge cap - composition shingles | 48.00 LF | 4.35 | 3.17 | 53.00 | 264.97 | (169.58) | 95.39 |
| 98. R&R Gazebo - Pre-manuf. Kit - Octagon - Treated Pine - Large | 1.00 EA | 9,045.62 | 395.23 | 2,360.20 | 11,801.05 | (7,012.81) | 4,788.24 |
| **Totals: Gazebo** | | | **412.43** | **2,620.88** | **13,104.41** | **7,724.34** | **5,380.07** |



### Shed Roof

| 63.53 | Surface Area | 0.64 | Number of Squares |
|---|---|---|---|
| 39.94 | Total Perimeter Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 99. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.64 SQ | 58.49 | 0.00 | 9.35 | 46.78 | (0.00) | 46.78 |
| 100. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 1.00 SQ | 216.72 | 5.48 | 55.55 | 277.75 | (177.76) | 99.99 |
| 101. Ice & water barrier | 96.00 SF | 1.82 | 1.79 | 44.13 | 220.64 | (117.67) | 102.97 |
| 102. Drip edge | 39.94 LF | 2.34 | 1.56 | 23.76 | 118.78 | (54.30) | 64.48 |
| 103. Flashing, 14" wide | 16.00 LF | 3.83 | 1.08 | 15.59 | 77.95 | (35.64) | 42.31 |
| 104. 4" x 4" x 12' - treated lumber post - material only | 4.00 EA | 25.23 | 6.06 | 26.75 | 133.73 | (14.27) | 119.46 |
| 105. Carpenter - General Framer - per hour | 4.00 HR | 60.20 | 0.00 | 60.20 | 301.00 | (0.00) | 301.00 |
| This is to install the post to the shed roof and attache to the deck framing. | | | | | | | |
| **Totals: Shed Roof** | | | **15.97** | **235.33** | **1,176.63** | **399.64** | **776.99** |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



### Deck Roof

| | |
|---|---|
| 52.47 Surface Area | 0.52 Number of Squares |
| 32.00 Total Perimeter Length | 8.00 Total Ridge Length |
| 14.53 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 106. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.52 SQ | 58.49 | 0.00 | 7.60 | 38.01 | (0.00) | 38.01 |
| 107. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 0.67 SQ | 216.72 | 3.67 | 37.22 | 186.09 | (119.10) | 66.99 |
| 108. Ice & water barrier | 96.00 SF | 1.82 | 1.79 | 44.13 | 220.64 | (117.67) | 102.97 |
| 109. Drip edge | 32.00 LF | 2.34 | 1.25 | 19.04 | 95.17 | (43.50) | 51.67 |
| 110. Ridge cap - composition shingles | 12.00 LF | 4.35 | 0.79 | 13.25 | 66.24 | (42.39) | 23.85 |
| 111. 4" x 4" x 8' - treated lumber post - material only | 6.00 EA | 16.75 | 6.03 | 26.63 | 133.16 | (14.20) | 118.96 |
| 112. Carpenter - General Framer - per hour | 6.00 HR | 60.20 | 0.00 | 90.30 | 451.50 | (0.00) | 451.50 |
| This is to attach the post for the roof structure. | | | | | | | |
| | | | | | | | |
| **Totals: Deck Roof** | | | 13.53 | 238.17 | 1,190.81 | 336.86 | 853.95 |
| **Total: Roof** | | | 588.61 | 5,352.76 | 26,763.75 | 13,163.44 | 13,600.31 |

### Exterior

| Front Elevation | | Height: 8' |
|---|---|---|



| | |
|---|---|
| 760.00 SF Walls | 300.00 SF Ceiling |
| 1060.00 SF Walls & Ceiling | 300.00 SF Floor |
| 33.33 SY Flooring | 95.00 LF Floor Perimeter |
| 95.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 113. R&R Siding - aluminum (.019 thickness) - Standard grade | 300.00 SF | 6.66 | 62.10 | 515.03 | 2,575.13 | (778.44) | 1,796.69 |
| 114. R&R House wrap (air/moisture barrier) | 300.00 SF | 0.38 | 2.70 | 29.18 | 145.88 | (13.96) | 131.92 |
| 115. Shutters - Detach & reset | 5.00 EA | 35.50 | 0.00 | 44.38 | 221.88 | (0.00) | 221.88 |
| 116. Clothes dryer vent cover - Detach & reset | 1.00 EA | 29.80 | 0.00 | 7.45 | 37.25 | (0.00) | 37.25 |
| | | | | | | | |
| **Totals: Front Elevation** | | | 64.80 | 596.04 | 2,980.14 | 792.40 | 2,187.74 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



**Rear Elevation**                                                                Height: 8'

|  |  |
|---|---|
| 885.33 SF Walls | 613.33 SF Ceiling |
| 1498.67 SF Walls & Ceiling | 613.33 SF Floor |
| 68.15 SY Flooring | 110.67 LF Floor Perimeter |
| 110.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 117. R&R Siding - aluminum (.019 thickness) - Standard grade | 613.33 SF | 6.66 | 126.96 | 1,052.94 | 5,264.68 | (1,591.46) | 3,673.22 |
| 118. R&R House wrap (air/moisture barrier) | 613.33 SF | 0.38 | 5.52 | 59.64 | 298.22 | (28.54) | 269.68 |
| 119. Shutters - Detach & reset | 5.00 EA | 35.50 | 0.00 | 44.38 | 221.88 | (0.00) | 221.88 |
| 120. Detach & Reset Exterior light fixture | 1.00 EA | 73.15 | 0.00 | 18.29 | 91.44 | (0.00) | 91.44 |
| **Totals: Rear Elevation** | | | **132.48** | **1,175.25** | **5,876.22** | **1,620.00** | **4,256.22** |



**Right Elevation**                                                               Height: 8'

|  |  |
|---|---|
| 662.70 SF Walls | 449.44 SF Ceiling |
| 1112.13 SF Walls & Ceiling | 449.44 SF Floor |
| 49.94 SY Flooring | 82.84 LF Floor Perimeter |
| 82.84 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 121. R&R Siding - aluminum (.019 thickness) - Standard grade | 449.44 SF | 6.66 | 93.03 | 771.57 | 3,857.87 | (1,166.20) | 2,691.67 |
| 122. R&R House wrap (air/moisture barrier) | 449.44 SF | 0.38 | 4.05 | 43.72 | 218.56 | (20.91) | 197.65 |
| 123. Clothes dryer vent cover - Detach & reset | 1.00 EA | 29.80 | 0.00 | 7.45 | 37.25 | (0.00) | 37.25 |
| 124. Detach & Reset Spot light fixture - double | 1.00 EA | 49.26 | 0.00 | 12.32 | 61.58 | (0.00) | 61.58 |
| **Totals: Right Elevation** | | | **97.08** | **835.06** | **4,175.26** | **1,187.11** | **2,988.15** |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



**Left Elevation**                                                                 Height: 8'

| | |
|---|---|
| 662.70 SF Walls | 449.44 SF Ceiling |
| 1112.13 SF Walls & Ceiling | 371.14 SF Floor |
| 41.24 SY Flooring | 82.84 LF Floor Perimeter |
| 82.84 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 125. R&R Siding - aluminum (.019 thickness) - Standard grade | 371.14 SF | 6.66 | 76.83 | 637.14 | 3,185.76 | (963.03) | 2,222.73 |
| 126. R&R House wrap (air/moisture barrier) | 371.14 SF | 0.38 | 3.34 | 36.10 | 180.48 | (17.28) | 163.20 |
| 127. Clothes dryer vent cover - Detach & reset | 1.00 EA | 29.80 | 0.00 | 7.45 | 37.25 | (0.00) | 37.25 |
| **Totals: Left Elevation** | | | **80.17** | **680.69** | **3,403.49** | **980.31** | **2,423.18** |



**Chimney**                                                                 Height: 8'

| | |
|---|---|
| 404.00 SF Walls | 89.25 SF Ceiling |
| 493.25 SF Walls & Ceiling | 89.25 SF Floor |
| 9.92 SY Flooring | 50.50 LF Floor Perimeter |
| 50.50 LF Ceil. Perimeter | |



**Subroom: Room2 (1)**                                                                 Height: 8'

| | |
|---|---|
| 368.00 SF Walls | 42.00 SF Ceiling |
| 410.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |



**Subroom: Room4 (3)**                                                                 Height: 8'

| | |
|---|---|
| 164.00 SF Walls | 25.50 SF Ceiling |
| 189.50 SF Walls & Ceiling | 25.50 SF Floor |
| 2.83 SY Flooring | 20.50 LF Floor Perimeter |
| 20.50 LF Ceil. Perimeter | |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840



| **Subroom: Room1 (2)** | | | | | | Height: 8' |

| 368.00 SF Walls | 42.00 SF Ceiling |
|---|---|
| 410.00 SF Walls & Ceiling | 42.00 SF Floor |
| 4.67 SY Flooring | 46.00 LF Floor Perimeter |
| 46.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. R&R Siding - aluminum (.019 thickness) - Standard grade | 198.75 SF | 6.66 | 41.14 | 341.20 | 1,706.02 | (515.72) | 1,190.30 |
| 129. R&R House wrap (air/moisture barrier) | 198.75 SF | 0.38 | 1.79 | 19.34 | 96.66 | (9.25) | 87.41 |
| **Totals: Chimney** | | | 42.93 | 360.54 | 1,802.68 | 524.97 | 1,277.71 |
| **Total: Exterior** | | | 417.46 | 3,647.58 | 18,237.79 | 5,104.79 | 13,133.00 |

**Deck**

| **Deck1** | | | | | Height: 3' |

| | 126.00 LF Floor Perimeter |
|---|---|



| **Missing Wall** | 3' X 3' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | 9' X 3' | **Opens into Exterior** |
| **Missing Wall** | 9' X 3' | **Opens into Exterior** |
| **Missing Wall** | 24' X 3' | **Opens into DECK2** |
| **Missing Wall** | 3' X 3' | **Opens into Exterior** |
| **Missing Wall** | 40' X 3' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130. R&R Deck planking - 2x6 wood polymer lumber (per BF) | 1,303.00 BF | 6.85 | 351.81 | 2,319.33 | 11,596.69 | (6,577.55) | 5,019.14 |
| 131. 2" x 2" x 8' #2 treated pine (material only) | 29.00 EA | 2.82 | 4.91 | 21.68 | 108.37 | (11.55) | 96.82 |
| 132. 2" x 6" x 8' #2 treated pine (material only) | 2.00 EA | 8.93 | 1.07 | 4.74 | 23.67 | (2.52) | 21.15 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

### CONTINUED - Deck1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133. 2" x 6" x 16' #2 treated pine (material only) | 1.00 EA | 17.71 | 1.06 | 4.70 | 23.47 | (2.50) | 20.97 |
| 134. 2" x 6" x 10' #2 treated pine (material only) | 4.00 EA | 11.16 | 2.68 | 11.83 | 59.15 | (6.31) | 52.84 |
| 135. 4" x 4" x 8' - treated lumber post - material only | 8.00 EA | 16.75 | 8.04 | 35.51 | 177.55 | (18.94) | 158.61 |
| 136. R&R Deck hand rail/guard rail - Labor only | 53.00 LF | 17.40 | 0.83 | 230.75 | 1,153.78 | (874.80) | 278.98 |
| 137. 2" x 6" x 18' treated pine (material only) | 1.00 EA | 20.29 | 1.22 | 5.37 | 26.88 | (2.87) | 24.01 |

Supplement may be needed if deck framing is damaged once we take up the decking from the tree strick.

| Totals: Deck1 | | | 371.62 | 2,633.91 | 13,169.56 | 7,497.04 | 5,672.52 |
|---|---|---|---|---|---|---|---|

---

**Deck2**                                                                 Height: 3'



60.00 LF Floor Perimeter

**Missing Wall**                **24' X 3'**                **Opens into DECK1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 138. 2" x 2" x 8' #2 treated pine (material only) | 28.00 EA | 2.82 | 4.74 | 20.92 | 104.62 | (11.16) | 93.46 |
| 139. 2" x 6" x 20' #2 treated pine (material only) | 2.00 EA | 22.32 | 2.68 | 11.83 | 59.15 | (6.31) | 52.84 |
| 140. 2" x 6" x 8' #2 treated pine (material only) | 6.00 EA | 8.93 | 3.21 | 14.20 | 70.99 | (7.57) | 63.42 |
| 141. 4" x 4" x 8' - treated lumber post - material only | 4.00 EA | 16.75 | 4.02 | 17.75 | 88.77 | (9.47) | 79.30 |
| 142. R&R Deck hand rail/guard rail - Labor only | 36.00 LF | 17.40 | 0.56 | 156.74 | 783.70 | (594.20) | 189.50 |
| 143. R&R Deck planking - 2x6 wood polymer lumber (per BF) | 288.00 BF | 6.85 | 77.76 | 512.64 | 2,563.20 | (1,453.83) | 1,109.37 |

| Totals: Deck2 | | | 92.97 | 734.08 | 3,670.43 | 2,082.54 | 1,587.89 |
|---|---|---|---|---|---|---|---|



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

| Total: Deck | | | 464.59 | 3,367.99 | 16,839.99 | 9,579.58 | 7,260.41 |
|---|---|---|---|---|---|---|---|

### Landscaping

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 144. LAWN, GARDEN & PATIO | 1.00 EA | 10,729.77 | 0.00 | 2,682.45 | 13,412.22 | (0.00) | 13,412.22 |
| This is to repair the damaged retaining walls. | | | | | | | |
| **Totals: Landscaping** | | | **0.00** | **2,682.45** | **13,412.22** | **0.00** | **13,412.22** |

### GP

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 145. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 558.00 | 0.00 | 139.50 | 697.50 | (0.00) | 697.50 |
| 146. Architectural/Drafting fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 147. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| **Totals: GP** | | | **0.00** | **139.50** | **697.50** | **0.00** | **697.50** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 148. Electrical labor minimum* | 1.00 EA | 6.98 | 0.00 | 1.75 | 8.73 | (0.00) | 8.73 |
| 149. Finish carpentry labor minimum* | 1.00 EA | 139.14 | 0.00 | 34.78 | 173.92 | (0.00) | 173.92 |
| 150. Insulation labor minimum* | 1.00 EA | 101.64 | 0.00 | 25.41 | 127.05 | (0.00) | 127.05 |
| 151. Finish hardware labor minimum* | 1.00 EA | 73.72 | 0.00 | 18.43 | 92.15 | (0.00) | 92.15 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **80.37** | **401.85** | **0.00** | **401.85** |
| **Line Item Totals: 2018-07-16-1535** | | | 1,780.94 | 18,563.77 | 92,818.27 | 32,368.01 | 60,450.26 |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 7,051.00 | SF Walls | 3,171.40 | SF Ceiling | 10,222.40 | SF Walls and Ceiling |
| 3,031.22 | SF Floor | 336.80 | SY Flooring | 1,065.91 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 928.19 | LF Ceil. Perimeter |
| | | | | | |
| 3,031.22 | Floor Area | 3,351.55 | Total Area | 7,117.71 | Interior Wall Area |
| 5,521.63 | Exterior Wall Area | 623.84 | Exterior Perimeter of Walls | | |
| | | | | | |
| 1,381.66 | Surface Area | 13.82 | Number of Squares | 0.00 | Total Perimeter Length |
| 48.00 | Total Ridge Length | 69.21 | Total Hip Length | | |



**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 72,473.56 |
| Material Sales Tax | 1,780.94 |
| | |
| Subtotal | 74,254.50 |
| Overhead | 11,138.25 |
| Profit | 7,425.52 |
| **Replacement Cost Value** | **$92,818.27** |
| Less Depreciation | (32,368.01) |
| **Actual Cash Value** | **$60,450.26** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$59,450.26** |
| Total Recoverable Depreciation | 32,368.01 |
| **Net Claim if Depreciation is Recovered** | **$91,818.27** |

William Carroll



**Liberty Mutual**

PO Box  515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

### Recap of Taxes, Overhead and Profit

| | Overhead (15%) | Profit (10%) | Material Sales Tax (6%) | Manuf. Home Tax (6%) | Storage Rental Tax (6%) | Food Tax (2.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 11,138.25 | 7,425.52 | 1,780.94 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | 11,138.25 | 7,425.52 | 1,780.94 | 0.00 | 0.00 | 0.00 |

 **Liberty Mutual.**
INSURANCE

**Liberty Mutual**

PO Box 515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

## Recap by Room

**Estimate: 2018-07-16-1535**

**Area: Main Level**

| | | |
|---|---|---|
| Living/Kitchen | 2,656.65 | 3.67% |
| **Area Subtotal: Main Level** | **2,656.65** | **3.67%** |

**Area: Second Level**

| | | |
|---|---|---|
| Master Bedroom | 4,558.73 | 6.29% |
| Master Closet 1 | 263.57 | 0.36% |
| Master Closet 2 | 142.35 | 0.20% |
| Bedroom 1 | 1,769.32 | 2.44% |
| Hallway | 979.87 | 1.35% |
| Bed 2 Closet | 167.73 | 0.23% |
| Bed 1 Closet | 170.35 | 0.24% |
| Bedroom 2 | 2,153.20 | 2.97% |
| **Area Subtotal: Second Level** | **10,205.12** | **14.08%** |

**Area: Roof**

| | | |
|---|---|---|
| | 1,856.34 | 2.56% |
| Main roof | 7,030.50 | 9.70% |
| Gazebo | 10,071.10 | 13.90% |
| Shed Roof | 925.33 | 1.28% |
| Deck Roof | 939.11 | 1.30% |
| **Area Subtotal: Roof** | **20,822.38** | **28.73%** |

**Area: Exterior**

| | | |
|---|---|---|
| Front Elevation | 2,319.30 | 3.20% |
| Rear Elevation | 4,568.49 | 6.30% |
| Right Elevation | 3,243.12 | 4.47% |
| Left Elevation | 2,642.63 | 3.65% |
| Chimney | 1,399.21 | 1.93% |
| **Area Subtotal: Exterior** | **14,172.75** | **19.56%** |

**Area: Deck**

| | | |
|---|---|---|
| Deck1 | 10,164.03 | 14.02% |
| Deck2 | 2,843.38 | 3.92% |
| **Area Subtotal: Deck** | **13,007.41** | **17.95%** |
| **Landscaping** | **10,729.77** | **14.81%** |
| **GP** | **558.00** | **0.77%** |
| **Labor Minimums Applied** | **321.48** | **0.44%** |



**Liberty Mutual**

PO Box  515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

| | | |
|---|---|---|
| **Subtotal of Areas** | 72,473.56 | **100.00%** |
| **Total** | 72,473.56 | **100.00%** |



**Liberty Mutual**

PO Box  515097
Los Angeles, CA 90051-5097
Fax: (888) 268-8840

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|-----------|-----|---------|-----|
| CLEANING | 241.69 | | 241.69 |
| GENERAL DEMOLITION | 6,054.77 | | 6,054.77 |
| DRYWALL | 1,841.66 | 245.56 | 1,596.10 |
| ELECTRICAL | 6.98 | | 6.98 |
| FLOOR COVERING - WOOD | 6,036.20 | 1,427.27 | 4,608.93 |
| FINISH CARPENTRY / TRIMWORK | 202.86 | 8.50 | 194.36 |
| FINISH HARDWARE | 170.53 | 96.81 | 73.72 |
| FRAMING & ROUGH CARPENTRY | 14,499.01 | 9,483.13 | 5,015.88 |
| INSULATION | 194.64 | 12.40 | 182.24 |
| LAWN, GARDEN & PATIO | 10,729.77 | | 10,729.77 |
| LIGHT FIXTURES | 243.18 | | 243.18 |
| PAINTING | 1,990.73 | 1,990.73 | 0.00 |
| ROOFING | 6,623.38 | 4,858.61 | 1,764.77 |
| SIDING | 13,238.61 | 4,942.44 | 8,296.17 |
| SOFFIT, FASCIA, & GUTTER | 1,081.40 | 916.48 | 164.92 |
| WINDOWS - ALUMINUM | 376.94 | 251.30 | 125.64 |
| WINDOWS - VINYL | 570.42 | 380.28 | 190.14 |
| EXTERIOR STRUCTURES | 8,370.79 | 6,696.63 | 1,674.16 |
| O&P Items Subtotal | 72,473.56 | 31,310.14 | 41,163.42 |
| Material Sales Tax | 1,780.94 | 1,057.87 | 723.07 |
| Overhead | 11,138.25 | | 11,138.25 |
| Profit | 7,425.52 | | 7,425.52 |
| Total | 92,818.27 | 32,368.01 | 60,450.26 |

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of
defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.



Block 1 (B1)

Block 2 (B2)

Block 0 (B3)

Living/Kitchen



N

Main Level

Second Level





Deck



Deck1

Deck2

N

Deck

Exterior

